**UNITED STATES of America,**

v.

**Michael Eugene PAYNE, Defendant.**

**Criminal Action No. 7:13CR00065**
**Civil Action No. 7:16CV81070**

United States District Court,
W.D. Virginia,
Roanoke Division.

Signed 04/03/2017

Ronald Andrew Bassford, United States Attorneys Office, Roanoke, VA, for United States of America.

Patrick Jon Kenney, Law Office of Patrick J. Kenney, Roanoke, VA, for Defendant.

## MEMORANDUM OPINION

Hon. Glen E. Conrad, Chief United States District Judge

Defendant Michael Eugene Payne, through counsel, has filed a motion to vacate, set aside or correct sentence under 28 U.S.C. § 2255. He argues that following the decision in Johnson v. United States, —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015), his sentence for being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g), is unlawful because he no longer has the requisite number of convictions to support an enhanced sentence under the Armed Career Criminal Act ("ACCA"), 18 U.S.C. § 924(e). The government moved to dismiss, and to hold the case in abeyance pending the decision by the United States Court of Appeals for the Fourth Circuit in United States v. Winston, No. 16–7252. The Fourth Circuit has now decided Winston, 850 F.3d 677 (4th Cir. 2017), and so the court will vacate the stay order and expedite review.[1] After careful review of the record, and in light of Winston, the court will grant Payne's § 2255 motion, and deny the government's motion to dismiss.

### I.

On September 5, 2013, a federal grand jury indicted Payne for: (1) possessing with intent to distribute a measurable quantity of a mixture or substance containing a detectable amount of heroin, in violation of 21 U.S.C. §§ 841(a)(1) and (B)(1)(C) ("Count One"); (2) possessing a firearm in furtherance of a drug trafficking crime, in

---

1. The 14–day time period in which the parties may file a petition for panel rehearing has now expired. Fed. R. App. P. 40(a)(1).

violation of 18 U.S.C. § 924(c) ("Count Two"); and (3) being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1) and 924(e) ("Count Three"). Payne pleaded guilty, pursuant to a written plea agreement, to Count Three.

The Presentence Investigation Report ("PSR"), prepared in anticipation of sentencing, recommended a total offense level of 31 because Payne qualified as an armed career criminal under the ACCA, 18 U.S.C. §§ 922(g) and 924(e). PSR 16, ¶¶ 19, ECF No. 48. Without the armed career criminal designation, Payne's total offense level would have been 15. Id. ¶ 15. The PSR listed the following prior felony convictions to support the ACCA enhancement: two 1974 convictions for Virginia malicious wounding, five 1974 counts of Virginia robbery, and one 1987 conviction for Virginia statutory burglary. Id. ¶¶ 21–23, 25. The PSR recommended a criminal history category of VI, resulting in a guideline imprisonment range of 188 to 235 months. Id. ¶ 49.

The court adopted the PSR recommendation, but sentenced Payne to a total of 90 months' incarceration following a motion from the government for a reduced sentence based on substantial assistance, 18 U.S.C. § 3553(e). Statement of Reasons at 1, ECF No. 47. Payne did not appeal. On September 8, 2015, pursuant to Standing Order 2015–5, the court appointed the Federal Public Defender's Office to represent Payne with regard to any Johnson claims that he might have. On June 26, 2016, he filed, through counsel, a § 2255 petition asserting that his burglary, robbery and malicious wounding convictions can no longer serve as predicate offenses under the ACCA.

## II.

■ To state a viable claim for relief under § 2255, a petitioner must prove: (1) that his sentence was "imposed in violation of the Constitution or laws of the United States;" (2) that "the court was without jurisdiction to impose such a sentence;" or (3) that "the sentence was in excess of the maximum authorized by law, or is otherwise subject to collateral attack." 28 U.S.C. § 2255(a). Payne bears the burden of proving grounds for a collateral attack by a preponderance of the evidence. Miller v. United States, 261 F.2d 546, 547 (4th Cir. 1958).

### A. The ACCA Enhanced Sentence Structure

Payne challenges the viability of all of the predicate offenses used to support his status as an armed career criminal. Federal law prohibits convicted felons from possessing firearms. 18 U.S.C. § 922(g). Defendants who violate this law are subject to a term of up to ten years' imprisonment. 18 U.S.C. § 924(a)(2). However, when defendants convicted of a § 922(g) charge have three or more prior convictions for "serious drug offenses" or "violent felonies," they qualify as armed career criminals under the ACCA. Armed career criminals face an increased punishment: a statutory mandatory minimum of fifteen years' imprisonment and a maximum of life. 18 U.S.C. § 924(e)(1).

In Johnson, the Supreme Court invalidated part of the definition of "violent felony" under the ACCA. 135 S.Ct. at 2563. The ACCA defines a "violent felony" as:

[A]ny crime punishable by imprisonment for a term exceeding one year ... that—

(i) has as an element the use, attempted use, or threatened use of physical force against the person of another; or

(ii) is burglary, arson, or extortion, involves use of explosives, or otherwise involves conduct that presents a serious

potential risk of physical injury to another.

18 U.S.C. § 924(e)(2)(B). In <u>Johnson</u>, the Supreme Court reviewed the second part of subsection (ii) of the violent felony definition. It concluded that the clause, known as the "residual clause," which provides, "or otherwise involves conduct that presents a serious potential risk of physical injury to another," was unconstitutionally vague. 135 S.Ct. at 2563. The Supreme Court did not, however, strike down the other portions of the violent felony definition, which includes subsection (i), known as the "force clause," and the first part of subsection (ii), delineating specific crimes, known as the "enumerated crimes clause." <u>Johnson</u>, 135 S.Ct. at 2563 (noting that other than the residual clause, the Court's holding "d[id] not call into question ... the remainder of the [ACCA's] definition of a violent felony"). Therefore, following <u>Johnson</u>, prior convictions that qualified as "violent felonies" under the residual clause can no longer serve as ACCA predicates. The Supreme Court's decision in <u>Johnson</u> announced a new rule of constitutional law that applies retroactively to cases on collateral review. <u>Welch v. United States</u>, ⸺ U.S. ⸺, 136 S.Ct. 1257, 1268, 194 L.Ed.2d 387 (2016). Because the court concludes that Payne is no longer an armed career criminal following <u>Johnson</u>, he is entitled to relief.

### B. Timeliness of Petition

■ A petition under § 2255 must adhere to strict statute of limitations requirements. Generally, a petitioner must file a § 2255 motion within one year from the date on which his judgment of conviction became final. 28 U.S.C. § 2255(f)(1). However, the statute allows for an additional one-year limitations period from the date on which the Supreme Court recognizes a new right made retroactively applicable on collateral review. <u>Id.</u> at § 2255(f)(3).

Payne filed his § 2255 motion on June 26, 2016, more than one year from the date of his final judgment in 2014. Accordingly, his motion is untimely under § 2255(f)(1). Nonetheless, his petition is timely under § 2255(f)(3) because he filed it within one year of the Supreme Court's decision in <u>Johnson</u>, ⸺ U.S. ⸺, 135 S.Ct. 2551, 192 L.Ed.2d 569, which issued on June 26, 2015. <u>Winston</u>, 850 F.3d 677, 681–83 (holding that a petition was timely under <u>Johnson</u> when the petitioner established that the sentence received "may have been predicated" on <u>Johnson</u> and therefore, "may be an unlawful sentence"). Payne alleges that his robbery and burglary convictions no longer qualify as predicates following <u>Johnson</u>. That is enough to satisfy the timeliness requirement. <u>Id.</u>

### C. Procedural Default

■ Payne did not challenge the constitutionality of the residual clause of the ACCA on direct review, however, he had cause for failing to do so. See generally, <u>Massaro v. United States</u>, 538 U.S. 500, 504, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003) (noting that claims not raised on direct appeal may generally not be raised on collateral review). An equitable exception to the procedural default rule applies when a petitioner can demonstrate cause and actual prejudice. <u>Bousley v. United States</u>, 523 U.S. 614, 622, 118 S.Ct. 1604, 140 L.Ed.2d 828 (1998). "The existence of cause for a procedural default must turn on something external to the defense, such as the novelty of the claim or a denial of effective assistance of counsel." <u>United States v. Mikalajunas</u>, 186 F.3d 490, 492–93 (4th Cir. 1999); see also <u>United States v. Pettiford</u>, 612 F.3d 270, 280 (4th Cir. 2010).

■ Here, Payne can establish cause due to the novelty of his claim. <u>United States v. Brown</u>, 7:12–cr–00026, 2017 WL

76932, *4, 2017 U.S. Dist. LEXIS 1815 (W.D. Va. Jan. 6, 2017). The Supreme Court has made clear that when it establishes "a new constitutional rule, representing a clear break with the past," a petitioner may have been justified in failing to raise the issue on direct review. Reed v. Ross, 468 U.S. 1, 17, 104 S.Ct. 2901, 82 L.Ed.2d 1 (1984). Specifically, the Supreme Court has concluded that a petitioner collaterally attacking his conviction and sentence is "sufficiently excus[ed]" from having failed to raise an issue below when one of its decisions either "explicitly overrule[s] one of [its] precedents" or "overturn[s] a longstanding and widespread practice to which th[e] Court has not spoken, but which a near-unanimous body of lower-court authority has expressed approval." Id. (internal quotation marks omitted).

Those exceptions apply to Payne's situation. Well before Payne was sentenced, the Supreme Court had already affirmed the viability of the residual clause. Taylor v. United States, 495 U.S. 575, 597, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990) (reviewing the legislative history of the ACCA and noting that Congress had a purpose in including each clause of the ACCA, and that the residual clause "implied coverage of crimes such as burglary"). In addition, in 1995, before Payne was sentenced, the Fourth Circuit concluded that the residual clause was not void for vagueness. United States v. Presley, 52 F.3d 64, 68 (4th Cir. 1995). Every other circuit court to consider the issue, both before and after Presley, had come to the same conclusion. See, e.g., United States v. Sorenson, 914 F.2d 173, 175 (9th Cir. 1990); United States v. Veasey, 73 F.3d 363, 1995 WL 758439, at *2 (6th Cir. 1995) (unpublished); United States v. Childs, 403 F.3d 970, 972 (8th Cir. 2005); United States v. Hart, 674 F.3d 33, 41 n.3 (1st Cir. 2012). Finally, in 2007, the Supreme Court had made a definitive ruling on the issue, and explicitly rejected a vagueness challenge to the ACCA's residual clause in James v. United States, 550 U.S. 192, 210 n. 6, 127 S.Ct. 1586, 167 L.Ed.2d 532 (2007) ("[W]e are not persuaded ... that the residual provision is unconstitutionally vague.").

The recent decision in Johnson expressly overruled James. Johnson, 135 S.Ct. at 2563 ("Our contrary holding[ ] in James ... [is] overruled."). Although "futility cannot constitute cause if it means simply that a claim was unacceptable to that particular court at that particular time," this is not such a situation. Bousley, 523 U.S. at 622, 118 S.Ct. 1604. Every court of appeals to consider the issue had rejected a vagueness challenge to the ACCA's residual clause, creating a longstanding and widespread body of law supporting its constitutionality. Therefore, the court is satisfied that Payne is "sufficiently excus[ed]" from having failed to raise his Johnson claim before the district court at sentencing or on direct appeal. Reed, 468 U.S. at 17, 104 S.Ct. 2901.

In addition, Payne has established actual prejudice. Bousley, 523 U.S. at 622, 118 S.Ct. 1604. His status as an armed career criminal subjected him to a statutory mandatory minimum sentence of 180 months, a base offense level of 34, and a resulting guideline range of 188 to 235 months. PSR ¶¶ 16, 49. Had he not been classified as an armed career criminal, he would have had a base offense level of 18 and a guideline range of 27 to 33 months. Payne was sentenced below the statutory mandatory minimum sentence because of a substantial assistance motion. However, Payne's status as an armed career criminal established the statutory framework and guideline range for his sentence, the starting point from which the court derived an appropriate sentence. As such, Payne has demonstrated both cause and actual prejudice for failing to raise a residual clause

challenge on direct review; accordingly, the court concludes that his claims are not procedurally barred from review on the merits.

### D. Predicate Offenses and the ACCA

#### 1. Virginia Burglary

■ Payne is entitled to relief because his predicate conviction for Virginia burglary, one of three predicates necessary to support his armed career criminal designation, no longer qualifies as a violent felony, making him ineligible for the ACCA enhancement. Brown, 2017 WL 76932, *5–7 (concluding that a Virginia burglary conviction cannot support an ACCA enhancement because the Virginia statute establishes one crime that is broader than generic burglary). In 1987, Payne pleaded guilty to a statutory burglary charge, a violation of Virginia Code § 18.2–91, which provides, "[i]f any person commits any of the acts mentioned in § 18.2–90 with intent to commit larceny, or any felony other than murder, rape, robbery or arson ... he shall be guilty of statutory burglary." Virginia Code § 18.2–90, in turn, provides the elements of statutory burglary and read at the time of Payne's conviction:

> If any person in the nighttime enters without breaking or in the daytime breaks and enters or enters and conceals himself in a dwelling house or an adjoining, occupied outhouse or in the nighttime enters without breaking or at any time breaks and enters or enters and conceals himself in any office, shop, storehouse, warehouse, banking house, or other house, or any ship, vessel or river craft or any railroad car, or any automobile, truck or trailer, if such automobile, truck or trailer is used as a dwelling or place of human habitation, with intent to commit murder, rape, or

robbery, he shall be deemed guilty of statutory burglary ....

Va. Code Ann. § 18.2–90 (1985).

Although the ACCA lists burglary as one of the enumerated offenses, a defendant's prior conviction can qualify as a "burglary" under the ACCA only if it was a conviction for "generic burglary." In 1990, the Supreme Court concluded that "regardless of technical definitions and labels under state law," Congress "had in mind a modern 'generic' view of burglary" when it enacted the ACCA. Taylor, 495 U.S. at 589, 590, 110 S.Ct. 2143. The Court went on to define generic burglary as: "an unlawful or unprivileged entry into, or remaining in, a building or other structure, with intent to commit a crime." Id. at 598, 110 S.Ct. 2143.

There is no question that the Virginia burglary statute defines the crime of burglary more broadly than the generic definition, as the government concedes. This is because the Virginia burglary statute includes entry into locations other than a building or structure, including "any ship, vessel or river craft or any railroad car, or any automobile, truck or trailer, if such automobile, truck or trailer is used as a dwelling or place of human habitation." Va. Code Ann. § 18.2–90; see also Taylor, 495 U.S. at 599, 110 S.Ct. 2143 (concluding that a Missouri burglary statute, which similarly criminalized the breaking into places such as boats, vessels and railroad cars, was broader than generic burglary). In addition, the Virginia burglary statute is broader than generic burglary because it allows for a conviction without unlawful entry when a defendant enters "in the nighttime." Va. Code Ann. § 18.2–90; see also Descamps v. United States, 570 U.S. 254, 133 S.Ct. 2276, 2282, 186 L.Ed.2d 438 (2013) (noting that a California burglary statute that does not require unlawful en-

try, "goes beyond the normal, 'generic' definition of burglary").

In addition, the Virginia burglary statute, § 18.2–90, is indivisible, that is, it "enumerates various factual means of committing a single element" or crime, and does not list multiple crimes. Mathis v. United States, ─── U.S. ───, 136 S.Ct. 2243, 2249, 195 L.Ed.2d 604 (2016); see also Brown, 2017 WL 76932, *5–7. In Graybeal v. Commonwealth, the Virginia Supreme Court made clear that the various locations listed in the Virginia burglary statute provide different means of committing one crime. 228 Va. 736, 324 S.E.2d 698, 699 (1985). Graybeal was indicted for burglary of an "office or storehouse," but the evidence at trial showed that Graybeal had broken into unoccupied mobile homes and trailers on a mobile home sales lot. Id. The Virginia Supreme Court concluded that the evidence did not establish that Graybeal had burgled an "office or storehouse," as alleged in the indictment. It then went on to consider "whether the evidence provided a violation of any other provision of Code § 18.2–9[0]." [2] Id. The

Court determined that the only possible location listed in the statute that Graybeal could have entered was a "trailer" because "[n]one of the other statutory categories plainly, obviously, or rationally applie[d] to the facts." Id. at 700. The Court also concluded that even though the evidence established that the mobile homes Graybeal had broken into qualified as "trailers," the government had not shown that they were currently being used for habitation, an element that must be proved beyond a reasonable doubt to a jury.[3] Id. It seems clear that had the evidence established that the trailer was inhabited, the Supreme Court would have affirmed Graybeal's conviction even though he was not so charged. Because the Graybeal Court considered the locations within the statute to be interchangeable, this court concludes that § 18.2–90 provides only one indivisible crime.

Moreover, the Virginia appellate courts have not required that an indictment specify the location of the burglary. To the contrary, they have noted that the Commonwealth can charge a defendant "gener-

**2.** The Graybeal opinion lists the code provision as § 18.2–91. However, this appears to be a typographical error as § 18.2–90 lists the various places in which statutory burglary may occur.

**3.** Although Virginia Code § 18.2–90 incorporates an additional proof element for automobiles, trucks or trailers—that they be "used as a dwelling or place of human habitation,"—the court does not conclude that breaking and entering these vehicles comprise a different crime within the statute. Each location will require proof of different facts, a ship will require proof that the premises was a water craft, a store will require proof that it is affixed to realty, etc. But based on Graybeal, it appears that Virginia statutory burglary, no matter where it takes place, comprises one crime. Even if the statute does set forth two locational elements, and therefore two crimes: (1) burglary of places on land, sea and rail, and (2) burglary of automobiles,

trucks and trailers used for habitation, neither of those crimes conforms to generic burglary. See United States v. Cabrera–Umanzor, 728 F.3d 347, 352 (4th Cir. 2013) ("General divisibility, however, is not enough; a statute is divisible for purposes of applying the modified categorical approach only if at least one of the categories into which the statute may be divided constitutes, by its elements, a crime of violence."); Cf. United States v. Gundy, 842 F.3d 1156, 1168 (11th Cir. 2016) (concluding that the Georgia burglary statute, which includes a habitability requirement for vehicles, establishes a separate element of the offense resulting in divisibility). Generic burglary requires breaking into a building or premises permanently attached to real property, but the first grouping of locations in § 18.2–90 includes water and rail vehicles and the second grouping involves only mobile vehicles. As a result, "no conviction under the law could count as an ACCA predicate." Mathis, 136 S.Ct. at 2249.

ally with statutory burglary" without listing specifics. Scott v. Commonwealth, 49 Va.App. 68, 636 S.E.2d 893, 897 (2006); see also Descamps, 133 S.Ct. at 2290 (noting that "[a] prosecutor charging a violation of a divisible statute must generally select the relevant element from the list of alternatives"); Cf. United States v. Gundy, 842 F.3d 1156, 1167 (11th Cir. 2016) (noting that Georgia courts have consistently held that "the prosecutor must select and identify the relevant statutory locational element" in the indictment).

The statute, itself, reinforces the conclusion that the statute is indivisible. It provides for the same punishments for breaking and entering into all of the listed locations. Cf. Mathis, 136 S.Ct. at 2256 ("If statutory alternatives carry different punishments, then under Apprendi they must be elements"). Moreover, the Virginia statutory scheme codifies generic common law burglary in a separate statute, Virginia Code § 18.2–89, establishing distinct burglary crimes under different code sections.

Therefore, the court concludes that Virginia statutory burglary under § 18.2–90, is both broader than generic burglary and indivisible. Because Virginia statutory burglary cannot qualify as a predicate under the residual clause following Johnson, and because it cannot qualify as a predicate offense under the enumerated crimes clause in light of Mathis and Descamps, it cannot be used to support an armed career criminal designation under the ACCA.

#### 2.  Virginia Robbery

█  Payne is also entitled to relief because his predicate conviction for Virginia robbery can no longer support an armed career criminal designation. The Fourth Circuit has conclusively established that "Virginia common law robbery does not qualify as a violent felony under the ACCA." Winston, 850 F.3d at 685. Therefore, Payne's conviction for five Virginia robbery counts in 1974 cannot be used to support his status as an armed career criminal.

#### E.  Resentencing is Appropriate

Because the court concludes that Virginia statutory burglary and Virginia common law robbery can no longer be used to support Payne's armed career criminal designation, he is entitled to relief.[4] Payne received a 90 month sentence. His guideline range, however, was 188 to 235 months, due to his status as an armed career criminal. The fact that he received a sentence below the statutory minimum, due to a substantial assistance motion by the government, does not insulate his sentence from constitutional challenge. Section 2255 provides that habeas relief should be awarded where the court finds: "the sentence imposed was not authorized by law or otherwise open to collateral attack, or that there has been such a denial or infringement of the constitutional rights of the prisoner as to render the judgment vulnerable to collateral attack." 28 U.S.C. § 2255. In this case, Payne's sentence was constitutionally flawed. Following Johnson, he is no longer subject to an enhanced sentence under the ACCA. Therefore, this is not a situation where "the statutory preconditions [—three prior convictions for violent felonies or felony drug convictions—] for sentence enhancement were still present," leaving Payne's sentence "still subject to enhancement pursuant to the ACCA." Pettiford, 612 F.3d at 278. Because the entire statutory premise on

---

4. Payne challenges his Virginia malicious wounding prior convictions. Because the court concludes that Virginia burglary and robbery no long qualify as predicate offenses, which leaves him with just two malicious wounding predicates, it is unnecessary to consider the viability of malicious wounding under the ACCA.

which Payne's guideline range was based was constitutionally deficient, he is entitled to resentencing.

## III.

Payne no longer qualifies as an armed career criminal and is entitled to resentencing. Therefore the court will grant Payne's motion to vacate and deny the government's motion to dismiss. An appropriate order will be entered this day.